**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Miguel ALVAREZ–ADAME,**
**Defendant–Appellant.**

**No. 13–50073.**

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 18, 2013.*

Filed March 12, 2014.

Christopher Alexander, Assistant U.S., Bruce R. Castetter, Assistant U.S., Christopher R. Mcfadden, Esquire, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Miguel Alvarez–Adame, Yazoo City, MS, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: HUG, FARRIS, and LEAVY, Circuit Judges.

MEMORANDUM **

Miguel Alvarez–Adame appeals pro se from the district court's order denying his pro se motion for a sentence reduction under 18 U.S.C. § 3582(c). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Alvarez–Adame contends that his sentence was still pending on appeal when United States Sentencing Guidelines Amendment 754 became effective and the district court therefore erred when it held that it did not have the authority to reduce his sentence under 18 U.S.C. § 3582(c) because Amendment 754 does not apply retroactively. We review *de novo* whether a district court has the authority to reduce a sentence under 18 U.S.C. § 3582. *United-ed States v. Leniear,* 574 F.3d 668, 672 (9th Cir.2009).

The district court did not err. Substantive amendments to the Guidelines that occur after sentencing may not be applied retroactively to reduce a sentence under § 3582(c) unless the Sentencing Commission has made the amendments retroactive. *Freeman v. United States,* — U.S. —, 131 S.Ct. 2685, 2690–91, 180 L.Ed.2d 519 (2011) (plurality opinion); *Dillon v. United States,* 560 U.S. 817, 130 S.Ct. 2683, 2690–91, 177 L.Ed.2d 271 (2010); *see also United States v. Diaz–Cardenas,* 351 F.3d 404, 409 (9th Cir.2003) (holding that substantive amendments to the Guidelines

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

that occur between the date of sentencing and the resolution of an appeal have no retroactive effect unless the Sentencing Commission designates them as retroactive). The Sentencing Commission makes an amendment retroactive by referencing the amendment in the policy statement contained in U.S.S.G. § 1B1.10. *Diaz-Cardenas,* 351 F.3d at 409. Amendment 754 became effective on November 1, 2011, after Alvarez–Adame was re-sentenced, and the Sentencing Commission has not made the amendment retroactive. *See* United States Sentencing Commission, *Guidelines Manual, Appendix C–Vol III,* Amendment 754 at 406; U.S.S.G. § 1B1.10(a), (c). Accordingly, the district court correctly determined that it did not have the authority to reduce Alavarez–Adame's sentence.

**AFFIRMED.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.